IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | |
|---|---|
| DICK PACIFIC/GHEMM, JV, on behalf of W.A. Botting Company, Plaintiff, vs. UNITED STATES OF AMERICA, Defendant. | No. 05-462C (Judge Baskir) |

**AFFIDAVIT OF MICHAEL BURRUS IN SUPPORT OF PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT**

STATE OF WASHINGTON)
: ss.
County of King )

I, MICHAEL BURRUS, being first duly sworn on oath, say:

1. I am currently the Executive Vice President/Business Development for the W.A. Botting Company ("Botting"), a mechanical contractor based in Woodinville, Washington. I have personal knowledge of the events described herein and am competent to testify thereto.

2. I have been with Botting for more than 14 years. I started with Botting as an estimator and have been promoted over the years to Project Manager, Chief Estimator, General Manager, and now my current position. Much of my career has been spent preparing estimates for Botting.

3. I was responsible for overseeing the preparation of an estimate for the Bassett Replacement Hospital project, in accordance with the plans and specifications.

4. Botting's standard estimating procedure utilizes computerized estimating software. The day prior to bid opening, Botting typically inputs all labor, material, subcontractors, and other direct job costs (ODJC) into the estimating software, including all work associated with all pipe, valves, and fittings. This allows Botting to gain a sense

of the overall size of the project being estimated and to ensure that the estimate is organized, so that modifications required on bid day can be input with minimal change to the overall estimate, thus eliminating many possible bid day mistakes.

5. In my experience estimating for Botting, it is not uncommon to add costs late in the estimating process where a time constraint is in place and it is discovered that all costs have not been covered appropriately. Because the estimate has already been organized, these modifications can be inserted in select locations within the estimate without adversely affecting other areas of the estimate.

6. Botting followed this typical estimating procedure on the Bassett Hospital Replacement project on two occasions. Botting submitted two different estimates for the Project, under two different sets of specifications, because the Government did not award after the first solicitation.

7. When Botting prepared its estimate for the first solicitation, there was no Economic Price Adjustment clause in the contract, which meant that Botting had to include a contingency in its estimate for any increases in wage rates over the course of construction. Botting did so by inserting six different line items into various parts of the estimate to account for the wage escalation. Botting anticipated that the project would be complete in 2004, so Botting included line items for two years of escalation: "ESCAL 7/02-7/03" and "ESCAL 7/03-7/04." These line items were included in three separate scopes: plumbing (line items 160 and 161); HVAC (line items 217 and 218); and process piping (line items 274 and 275). Attached hereto as Exhibit A is a true and correct copy of Botting's Recap Sheets for its first estimate, showing the bid line items

labeled "ESCAL," and the three scopes for which Botting included a labor wage escalation contingency in its first sub-bid.

8. After an appropriate electronic bid format was created, Botting estimated the wage rate increase that it could reasonably anticipate during the project and assigned a per-hour rate. The per-hour rate used by Botting was based upon the following historic costs, which represented the most current data available at the time Botting submitted its first sub-bid on January 19, 2001:

| | |
|---|---|
| 1998 to 1999: | $1.20 per hour |
| 1999 to 2000: | $1.24 per hour |
| 2000 to 2001: | 0 |

Attached hereto as Exhibit B is a true and correct copy of relevant portions of the Master Labor Agreement between the Plumbers and Steamfitters Local 375, and the Mechanical Contractors of Fairbanks, Inc., showing the local union contract rates for 7/1/98-6/30/02.

9. Based on the historic wage rate information, Botting established its wage rate increases in the first sub-bid at $1.25 for 7/02 to 7/03, and at $2.50 for 7/03 to 7/04. Finally, Botting estimated the number of labor hours that would be performed in the plumbing, HVAC, and process piping work scopes during the escalation time periods and multiplied the anticipated number of labor hours by the anticipated wage escalation amount. Based on this calculation, Botting arrived at an estimated wage escalation of $306,575, and included this amount in its first sub-bid as contingency.

10. For reasons unknown to me, the Government elected not to award the project based on the first solicitation. Instead, the Government modified the bid

package and sent out a second solicitation. Botting elected to assemble a bid for the second solicitation as well.

11. On October 31, 2001 the Government held a Pre-Proposal Conference to discuss the Project's second bid package and solicitation. During the Pre-Proposal Conference the Government highlighted the EPA clause in the second solicitation, but failed to point out whether or not a contingency should or could be included in bids for labor rate escalation; in my review of the minutes of that meeting, the only reference to the EPA was as follows:

> Just to talk about that just a little bit more, the economic price adjustment clause is new. It wasn't in our previous solicitation. What that – the intent of that is to allow contractors to bid competitively for labor rates initially, with the understanding that if rates increase in the future, that he will have a mechanism for getting additional funds to cover those increases in labor costs. That way when you have a five-year duration project or four-year duration project, you don't have to try to project out for anticipated increases. You have a mechanism built into the contract to get paid for increases in labor.

In fact, prior to the bid date and prior to receipt of the Government's August 19, 2004 letter denying Botting's request for an equitable price adjustment under FAR 52.216-4, Botting had been provided no notice whatsoever that a contingency for labor escalation should not be included in its sub-bid. The contract itself did not have any requirement that we certify or warrant that no contingency was included in the bid, as is sometimes required.

12. When preparing its second sub-bid, Botting elected to use the electronic format created in the preparation of its first sub-bid. Botting did so by simply electronically copying the earlier estimate to use as the format for its second sub-bid. As a result, the line items included in the first estimate were also included in the second

estimate, and the labels "ESCAL 7/02-7/03" and "ESCAL 7/03-7/04" were automatically transferred from the first estimate to the second estimate.

13. The night before Botting's second sub-bid was due, when cost information was entered into the second estimate, Botting inadvertently left all of the "ESCAL" line items at the amount included in the first estimate. On bid day, however, we discovered our mistake, and reduced the amounts in the "ESCAL" line items to zero.

14. Also on bid day, after discussions with Mr. Pete Botting, we determined that Botting did not sufficiently cover all of the potential ODJC costs in the estimate and we felt we needed to insert over $300,000 into the estimate to cover expenses for specialized personnel, such as travel expenses, subsistence expenses, specialized (higher) pay rates, etc.

15. As a result, on bid day, Botting first eliminated contingency amounts from the "ESCAL" bid line items. Then, after identifying its need to increase ODJC costs, Botting inserted its additional anticipated costs for specialized personnel into the "ESCAL" line items.

16. At this time Botting was experiencing some difficulty with entries in the ODJC portion of the estimating software carrying over to the final recap sheet (and thus being accurately reflected in the overall bid amount). Therefore, if we entered the information in a different location, we reduced the possibility of a clerical mistake. We entered the specialized personnel costs by adjusting the manhours in the "ESCAL" line items to generate sufficient amounts to cover our anticipated costs for specialized personnel. In the end, neither the manhours reflected in the "ESCAL" line items nor the unit amounts ($1.25 and $2.50) in the line items have any meaning to the overall

estimate. Botting simply did not have time to go in and modify the descriptions of the line items due to time constraints for finalizing the estimate. Attached hereto as Exhibit C is a true and correct copy of Botting's Recap Sheets for its second estimate, showing the "ESCAL" bid line items created for Botting's first estimate, but with the sum of $315,151 inserted to cover Botting's ODJC costs relating to specialized personnel.

17. Thus, although Botting's second sub-bid contained line items labeled "ESCAL," the line items did not contain amounts for labor wage escalation contingency, and Botting otherwise did not include any contingency for labor wage rate escalation in its second estimate for the Bassett Hospital Replacement project.

MICHAEL BURRUS

SUBSCRIBED AND SWORN to before me this 27 day of June, 2006.

GELENE L. LEGAULT
COMMISSION EXPIRES
NOTARY PUBLIC
OCTOBER 21, 2007
STATE OF WASHINGTON

Notary Public in and for the State of Washington, residing at Bothell
My appointment expires: 10-21-07

CERTIFICATE OF FILING

I hereby certify that on this 29th day of June, 2006, a copy of the foregoing document was filed electronically. I understand that notice of this filing will be sent to all parties by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

//s//

ROBERT H. CRICK
1900 Bank of America Financial Center
601 West Riverside Avenue
Spokane, WA 99201
(509) 838-6131 telephone
(509) 838-1416 facsimile

Orig Ar: 1st Bid.

W.A. BOTTING COMMERCIAL ESTI. - FRONT SHEET

| | | | | | |
|---|---|---|---|---|---|
| BID # | 00-228 | START DATE | 4/15/01 | TOTAL AVG CREW RATE | $51.67 |
| PROJECT | **Bassett Army Hospital** | FINISH DATE | 9/1/04 | TOTAL AVG CREW SIZE | 22.42 |
| LOCATION | Fort Wainright, Alaska | CALENDAR DAYS | 1235 | TOTAL PLBG HOURS | 74364 |
| BID DATE | 1/19/01 | WORK DAYS | 882 | TOTAL HVAC HOURS | 76996 |
| BID TIME | 5:00PM | PROJECT TYPE | Hospital | TOTAL PROC HOURS | 34435 |
| ADDENDAS # | 5 | SQUARE FEET | 251000 | TOTAL SUPERVISION HOURS | 16500 |
| PAGE # | 1 | MCA FACTOR | 0.88 | TOTAL ODJC HOURS | 35470 |
| QUICKPEN BID # | 00-228 | DATE PRINTED | 1/19/01 | **TOTAL PROJECT HRS** | **237765** |
| | | | | TIME PRINTED | 2:38:35 PM |

Orig Bid Date.

SUBCONTRACTS

| WHAT | HOW MUCH | WHO | REMARKS |
|---|---|---|---|
| EXCAVATION | $44,200 | KL Plug | 98/99 99/00 00/01 |
| UTILITIES | $0 | | 1.20 1.24 0 |
| SHEETMETAL | $6,650,000 | Harris & Hart | |
| CONTROLS | $450,000 | EXCLUDE | |
| INSULATION | $3,803,618 | Industrial Insulation | |
| FIRE PROTECTION | $0 | exclude | |
| PAINT & PIPE ID | $225,000 | KL Plug | |
| BALANCING | $285,900 | Alaska Air Balance | |
| INSTRUMENT'N | $0 | | |
| MISC WIRING | $30,000 | KL Plug | |
| Med Gas Cert | $10,200 | Hil-rom | |
| WATER TREATMENT | $22,230 | CH20 | |
| OTHER | $135,000 | Industrial Insulation | |
| OTHER | $0 | | |
| OTHER | $0 | | |

"OUR WORK"

| TYPE | TOTAL | LABOR | MATERIAL | EQUIPMENT | EXPENSE |
|---|---|---|---|---|---|
| PLUMBING | $6,343,411 | $4,245,003 | $1,107,252 | $991,155 | $0 |
| HVAC | $9,853,770 | $4,392,672 | $1,108,612 | $4,352,486 | $0 |
| PROCESS | $1,266,040 | $855,967 | $145,966 | $264,106 | $0 |
| SUPERVISION | $958,815 | $958,815 | $0 | $0 | $0 |
| ODJC | $3,087,893 | $1,605,586 | $0 | $0 | $1,482,307 |
| TOTALS | $21,509,928 | $12,058,043 | $2,361,830 | $5,607,748 | $1,482,307 |

| | SUBS | LABOR | MATERIAL | EQUIPMENT | EXPENSE |
|---|---|---|---|---|---|
| SUB-TOTAL | $11,656,148 | $12,058,043 | $2,361,830 | $5,607,748 | $1,482,307 |
| CUT/ADD | | | | $1,075,383 | |
| ARB CUT/ADD | (270,000) | | | (475,000) | |
| RAW TOTAL | $11,386,148 | $12,058,043 | $2,361,830 | $6,208,131 | $1,482,307 |
| % OF RAW TOTAL | 33.99% | 36.00% | 7.05% | 18.53% | 4.43% |

| | | | | | |
|---|---|---|---|---|---|
| SUBCONTRACTS | $11,386,148 | **ADJ RAW TOTAL** | $33,677,329 | SUBTOTAL | $38,953,769 |
| "OUR WORK" | $22,110,311 | RISK MARGIN @ 22% | $2,652,769 | CONTINGENCY | $0 |
| SMALL TOOLS | $180,871 | SAFE MARGIN @ 16% | $1,371,194 | SUB BONDS | $0 |
| TAX ON MAT. & EQ | $0 | | | OUR BOND | $0 |
| ADJ RAW TOTAL | $33,677,329 | | | SALES TAX | $0 |
| | | SUB MARGIN @ 11% | $1,252,476 | BID NUMBER | **$38,953,769** |
| | | **TOTAL MARGIN** | **$5,276,439** | | |
| | | SUB TOTAL | $38,953,769 | **FINAL BID NUMBER** | $38,485,000 |
| | | MARGIN % | 15.67% | **FINAL BID MARGIN** | $4,807,671 |
| | | | | **FINAL MARGIN %** | 12.49% |

****FINAL BID DAY PACKAGE****

EXHIBIT

A

**W.A. BOTTING CO. MECHANICAL E… MATE SUB CONTRACTING SHEET**

BID # : 00-228 PROJECT : Bassett Army Hospital

DATE PRINTED : 1/19/01 TIME PRINTED : 2:38:37 PM PAGE # 2

| | | | | | | | | USE |
|---|---|---|---|---|---|---|---|---|
| EXCAVATE | FIRM | KL Plug | | | | | | KL Plug |
| | PHONE | | | | | | | XXXXXXXXXXX |
| | AMT | $44,200 | | | | | | $44,200 |
| UTILITIES | FIRM | | | | | | | |
| | PHONE | | | | | | | XXXXXXXXXXX |
| | AMT | | | | | | | $0 |
| SHEET | FIRM | Harris & Hart | | Holiday Parks | | | | Harris & Hart |
| METAL | PHONE | 1-253-735-3351 | | 206-248-9700 | | | | XXXXXXXXXXX |
| | AMT | $6,650,000 | | | | | | $6,650,000 |
| A.T.C. | FIRM | EXCLUDE | Johnson Control | | | | | EXCLUDE |
| | PHONE | | 907-243-3737 | | | | | XXXXXXXXXXX |
| | AMT | $450,000 | | | | | | $450,000 |
| INSULAT. | FIRM | Industrial Insulation | Alaska Insulation | | | | | Industrial Insulation |
| | PHONE | 907-479-6186 | 907-563-4125 | | | | | XXXXXXXXXXX |
| | AMT | $3,803,618 | $3,893,000 | | | | | $3,803,618 |
| FIRE | FIRM | exclude | | | | | | exclude |
| PROT. | PHONE | | | | | | | XXXXXXXXXXX |
| | AMT | | | | | | | $0 |
| PAINT & | FIRM | KL Plug | | | | | | KL Plug |
| PIPE I.D. | PHONE | | | | | | | XXXXXXXXXXX |
| | AMT | $225,000 | | | | | | $225,000 |
| T.A.B. | FIRM | Alaska Air Balance | Neudorfer Engin. | | | | | Alaska Air Balance |
| | PHONE | 907-373-1090 | 206-621-1810 | | | | | XXXXXXXXXXX |
| | AMT | $285,900 | $616,000 | | | | | $285,900 |
| INSTR. | FIRM | | | | | | | |
| | PHONE | | | | | | | XXXXXXXXXXX |
| | AMT | | | | | | | $0 |
| MISC. | FIRM | KL Plug | | | | | | KL Plug |
| WIRING | PHONE | | | | | | | XXXXXXXXXXX |
| | AMT | $30,000 | | | | | | $30,000 |
| MED GAS | FIRM | Hil-rom | Byrne Spec. Gas | | | | | Hil-rom |
| CERT | PHONE | 800-445-3730 | 800-767-4601 | | | | | XXXXXXXXXXX |
| | AMT | $10,200 | $26,400 | | | | | $10,200 |
| WATER | FIRM | CH2O | | | | | | CH2O |
| TREATMENT | PHONE | 907-268-9344 | | | | | | XXXXXXXXXXX |
| | AMT | $22,230 | | | | | | $22,230 |
| ACOUSTIC | FIRM | Industrial Insulation | | | | | | Industrial Insulation |
| WALL | PHONE | | | | | | | XXXXXXXXXXX |
| TREAT | AMT | $135,000 | | | | | | $135,000 |
| OTHER | FIRM | | | | | | | |
| | PHONE | | | | | | | XXXXXXXXXXX |
| | AMT | | | | | | | $0 |
| OTHER | FIRM | | | | | | | |
| | PHONE | | | | | | | XXXXXXXXXXX |
| | AMT | | | | | | | $0 |
| EXTRA | FIRM | | | | | | | |
| | PHONE | | | | | | | XXXXXXXXXXX |
| | AMT | | | | | | | $0 |
| EXTRA | FIRM | | | | | | | |
| | PHONE | | | | | | | XXXXXXXXXXX |
| | AMT | | | | | | | $0 |

**W.A. BOTTING MECHANICAL ESTIM. PLUMBING RECAP SHEET**

| | | | | | |
|---|---|---|---|---|---|
| BID # | 00-228 | START DATE | 4/15/01 | PIPE FOOTAGE | 129504 |
| PROJECT | Bassett Army Hospital | FINISH DATE | 9/1/04 | PIPE VOL(GAL) | 0 |
| LOCATION | Fort Wainright, Alaska | CALNDR DAYS | 1235 | FIXTURES | 1209 |
| BID DATE | 1/19/01 | WORK DAYS | 882 | WGT(MAT&EQ) | 57,007 |
| BID TIME | 5:00PM | PROJECT TYPE | Hospital | | |
| UNION LOCAL | 375 | SQUARE FEET | 251000 | | |
| DATE PRINTED | 1/19/01 | TIME PRINTED | 2:38:38 PM | PAGE # | 3 |

RAW LABOR COST CALCULATION

| TYPE | HOURS | RATE | COST |
|---|---|---|---|
| GEN FOREMAN | 0 | $58.11 | $0 |
| LEAD FOREMN | 28165 | $53.94 | $1,519,215 |
| FIELD FOREMN | 0 | $0.00 | $0 |
| JOURNEYMAN | 35206 | $49.32 | $1,736,366 |
| APPRENTICE | 7041 | $38.21 | $269,045 |
| HELPER | 0 | $0.00 | $0 |
| FABRICATION | 0 | $0.00 | $0 |
| LABORER | 0 | $0.00 | $0 |
| TOTAL | 70412 | $50.06 | $3,524,626 |

| CATEGORY | COUNT | COST | HOURS |
|---|---|---|---|
| PIPE | | | |
| MATERIAL | | | |
| FIXTURES | | | |
| EQUIPMENT | | | |
| MISCELLAN. | | | |
| SPECIALTIES | | | |
| OTHER | | | |
| TOTALS | 0 | 0 | 0 |

LABOR COST MODIFICATION

| TYPE | HOURS | RATE | COST |
|---|---|---|---|
| 1.5 PREM 6/02 | 11450 | $18.51 | $211,933 |
| 1.5 PREM 6/03 | 8396 | $19.14 | $160,706 |
| 1.5 PREM 6/04 | 868 | $19.77 | $17,154 |
| 2.0 PREM | | $0.00 | $0 |
| SPCL PREM | | $0.00 | $0 |
| TRAV PREM | | $0.00 | $0 |
| TRAV EXP | | $0.00 | $0 |
| SUBSIST | | $0.00 | $0 |
| PARKING | | $0.00 | $0 |
| TOTAL | 20714 | $18.82 | $389,793 |

LABOR HOUR MODIFICATION

| TYPE | HOURS | RATE | COST |
|---|---|---|---|
| DETAILER | | $0.00 | $0 |
| TEAMSTER | 600 | $30.00 | $18,000 |
| SHOP HELP | 300 | $30.00 | $9,000 |
| OPERATOR | | $0.00 | $0 |
| CLN/STERL | | $0.00 | $0 |
| TEST | 1040 | $49.32 | $51,293 |
| WORK HGTH | | $0.00 | $0 |
| CLEANUP | 1456 | $38.21 | $55,634 |
| MATL DIST | 1456 | $38.21 | $55,634 |
| N.P.F | | $58.11 | $0 |
| ESCAL. 7/02-6/03 | 67871 | $1.25 | $84,839 |
| ESCAL. 7/03-6/04 | 22474 | $2.50 | $56,185 |
| OTHER #2 | | $0.00 | $0 |
| TOTAL | 3952 | $83.65 | $330,584 |

WORK AREA INFORMATION

| SORT | LF/QTY | COST | HOURS |
|---|---|---|---|
| Excavation & Backfill | 0 | $0 | 0 |
| ag | 85007.00 | $697,867 | 44026 |
| bg | 1988 | $13,393 | 424 |
| sub | 42509 | $374,281 | 19938 |
| 0.00 | 0 | $0 | 0 |
| 0.00 | 0 | $0 | 0 |
| 0.00 | 0 | $0 | 0 |
| 0.00 | 0 | $0 | 0 |
| 0.00 | 0 | $0 | 0 |
| 0.00 | 0 | $0 | 0 |
| 0.00 | 0 | $0 | 0 |
| 0.00 | 0 | $0 | 0 |
| 0.00 | 0 | $0 | 0 |
| 0.00 | 0 | $0 | 0 |
| 0.00 | 0 | $0 | 0 |
| 0.00 | 0 | $0 | 0 |
| 0.00 | 0 | $0 | 0 |
| 0.00 | 0 | $0 | 0 |
| 0.00 | 0 | $0 | 0 |
| 0.00 | 0 | $0 | 0 |
| 0.00 | 0 | $0 | 0 |
| 0.00 | 0 | $0 | 0 |
| 0.00 | 0 | $0 | 0 |
| 0.00 | 0 | $0 | 0 |
| 0.00 | 0 | $0 | 0 |
| 0.00 | 0 | $0 | 0 |
| TOTALS | 129504 | $1,085,541 | 64387.24 |

| | | | | | |
|---|---|---|---|---|---|
| START DATE: | 4/15/01 | HRS/FIXTURE: | 58.24 | PRODUCTION HOURS: | 70412 |
| FINISH DATE: | 9/1/04 | FEET/FIXTURE: | 107.12 | PRODUCTION FACTOR: | 0.75 |
| WORK DAYS: | 882 | | | ADJUSTED HOURS: | 74364 |
| MAN DAYS: | 8802 | ROUGH MAT $: | $1,085,541 | ADJUSTED FACTOR: | 0.79 |
| AVG CREW: | 9.98 | 2% CONSUM: | $21,711 | LABOR COST: | $4,245,003 |
| FEET/HOUR: | 1.84 | TOTAL MAT $: | $1,107,252 | CREW RATE: | $57.08 |

W.A. BOTTING MECHANICAL ESTIMA... HVAC RECAP SHEET

| | | | | | |
|---|---|---|---|---|---|
| BID # | 00-228 | START DATE | 4/15/01 | PIPE FOOTAGE | 91046 |
| PROJECT | Bassett Army Hospital | FINISH DATE | 9/1/04 | PIPE VOL(GAL) | 0 |
| LOCATION | Fort Wainright, Alaska | CALNDR DAYS | 1235 | WGT(MAT&EQ) | 474,476 |
| BID DATE | 1/19/01 | WORK DAYS | 882 | | |
| BID TIME | 5:00PM | PROJECT TYPE | Hospital | | |
| UNION LOCAL | 375 | SQUARE FEET | 251000 | | |
| DATE PRINTED | 1/19/01 | TIME PRINTED | 2:38:39 PM | PAGE # | 4 |

RAW LABOR COST CALCULATION

| TYPE | HOURS | RATE | COST |
|---|---|---|---|
| GEN FOREMAN | 0 | $58.11 | $0 |
| LEAD FOREMN | 29218 | $53.94 | $1,575,999 |
| FIELD FOREMN | 0 | $0.00 | $0 |
| JOURNEYMAN | 36522 | $49.32 | $1,801,267 |
| APPRENTICE | 7304 | $38.21 | $279,102 |
| HELPER | 0 | $0.00 | $0 |
| FABRICATION | 0 | $0.00 | $0 |
| LABORER | 0 | $0.00 | $0 |
| TOTAL | 73044 | $50.06 | $3,656,368 |

| CATEGORY | COUNT | COST | HOURS |
|---|---|---|---|
| PIPE | | | |
| MATERIAL | | | |
| FIXTURES | | | |
| EQUIPMENT | | | |
| MISCELLAN. | | | |
| SPECIALTIES | | | |
| OTHER | | | |
| TOTALS | 0 | 0 | 0 |

LABOR COST MODIFICATION

| TYPE | HOURS | RATE | COST |
|---|---|---|---|
| 1.5 PREM 6/02 | 10952 | $18.51 | $202,722 |
| 1.5 PREM 6/03 | 8031 | $19.14 | $153,720 |
| 1.5 PREM 6/04 | 830 | $19.77 | $16,409 |
| 2.0 PREM | | $0.00 | $0 |
| SPCL PREM | | $0.00 | $0 |
| TRAV PREM | | $0.00 | $0 |
| TRAV EXP | | $0.00 | $0 |
| SUBSIST | | $0.00 | $0 |
| PARKING | | $0.00 | $0 |
| TOTAL | 19813 | $18.82 | $372,850 |

LABOR HOUR MODIFICATION

| TYPE | HOURS | RATE | COST |
|---|---|---|---|
| DETAILER | | $0.00 | $0 |
| TEAMSTER | 1200 | $30.00 | $36,000 |
| SHOP HELP | 1000 | $30.00 | $30,000 |
| OPERATOR | | $0.00 | $0 |
| CLN/STERL | | $0.00 | $0 |
| TEST | 1040 | $49.32 | $51,293 |
| WORK HGTH | | $0.00 | $0 |
| CLEANUP | 1456 | $38.21 | $55,634 |
| MATL DIST | 1456 | $38.21 | $55,634 |
| N.P.F | | $58.11 | $0 |
| ESCAL. 7/02-6/03 | 64920 | $1.25 | $81,150 |
| ESCAL. 7/03-6/04 | 21497 | $2.50 | $53,743 |
| OTHER #2 | | $0.00 | $0 |
| TOTAL | 3952 | $91.97 | $363,453 |

WORK AREA INFORMATION

| SORT | LF/QTY | COST | HOURS |
|---|---|---|---|
| ag | 38552 | $289,841 | 19714 |
| bg | 278 | $472 | 33 |
| sub | 35687 | $223,880 | 14782 |
| cep | 16529 | $377,191 | 17202 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| TOTALS | 91046 | $891,384 | 51730.15 |

| | | | | | |
|---|---|---|---|---|---|
| START DATE: | 4/15/01 | | | PRODUCTION HOURS: | 73044 |
| FINISH DATE: | 9/1/04 | | | PRODUCTION FACTOR: | 0.74 |
| WORK DAYS: | 882 | | | ADJUSTED HOURS: | 76996 |
| MAN DAYS: | 9131 | ROUGH MAT $: | $1,086,874 | ADJUSTED FACTOR: | 0.78 |
| AVG CREW: | 10.35 | 2% CONSUM: | $21,737 | LABOR COST: | $4,392,672 |
| FEET/HOUR: | 1.25 | TOTAL MAT $: | $1,108,612 | CREW RATE: | $57.05 |

**W.A. BOTTING MECHANICAL ESTIM. PROCESS RECAP SHEET**

| | | | | | |
|---|---|---|---|---|---|
| BID # | 00-228 | START DATE | 4/15/01 | PIPE FOOTAGE | 39296 |
| PROJECT | Bassett Army Hospital | FINISH DATE | 9/1/04 | PIPE VOL(GAL) | 0 |
| LOCATION | Fort Wainright, Alaska | CALNDR DAYS | 1235 | WGT(MAT&EQ) | 0 |
| BID DATE | 1/19/01 | WORK DAYS | 882 | | |
| BID TIME | 5:00PM | PROJECT TYPE | Hospital | | |
| UNION LOCAL | 375 | SQUARE FEET | 251000 | | |
| DATE PRINTED | 1/19/01 | TIME PRINTED | 2:38:40 PM | PAGE # | 5 |

RAW LABOR COST CALCULATION

| TYPE | HOURS | RATE | COST |
|---|---|---|---|
| GEN FOREMAN | 0 | $58.11 | $0 |
| LEAD FOREMN | 5918 | $53.94 | $319,208 |
| FIELD FOREMN | 0 | $0.00 | $0 |
| JOURNEYMAN | 7397 | $49.32 | $364,834 |
| APPRENTICE | 1479 | $38.21 | $56,530 |
| HELPER | 0 | $0.00 | $0 |
| FABRICATION | 0 | $0.00 | $0 |
| LABORER | 0 | $0.00 | $0 |
| TOTAL | 14795 | $50.06 | $740,572 |

| CATEGORY | COUNT | COST | HOURS |
|---|---|---|---|
| PIPE | | | |
| MATERIAL | | | |
| FIXTURES | | | |
| EQUIPMENT | | | |
| MISCELLAN. | | | |
| SPECIALTIES | | | |
| OTHER | | | |
| TOTALS | 0 | 0 | 0 |

LABOR COST MODIFICATION

| TYPE | HOURS | RATE | COST |
|---|---|---|---|
| 1.5 PREM 6/02 | 2489 | $18.51 | $46,071 |
| 1.5 PREM 6/03 | 1825 | $19.14 | $34,937 |
| 1.5 PREM 6/04 | 189 | $19.77 | $3,730 |
| 2.0 PREM | | $0.00 | $0 |
| SPCL PREM | | $0.00 | $0 |
| TRAV PREM | | $0.00 | $0 |
| TRAV EXP | | $0.00 | $0 |
| SUBSIST | | $0.00 | $0 |
| PARKING | | $0.00 | $0 |
| TOTAL | 4503 | $18.82 | $84,738 |

LABOR HOUR MODIFICATION

| TYPE | HOURS | RATE | COST |
|---|---|---|---|
| DETAILER | | $0.00 | $0 |
| TEAMSTER | | $30.00 | $0 |
| SHOP HELP | | $30.00 | $0 |
| OPERATOR | | $0.00 | $0 |
| CLN/STERL | | $0.00 | $0 |
| TEST | | $49.32 | $0 |
| WORK HGTH | | $0.00 | $0 |
| CLEANUP | | $38.21 | $0 |
| MATL DIST | | $38.21 | $0 |
| N.P.F | | $58.11 | $0 |
| ESCAL. 7/02-6/03 | 14754 | 3.00 (handwritten) $1.25 | $18,443 |
| ESCAL. 7/03-6/04 | 4886 | 5.50 (handwritten) $2.50 | $12,215 |
| OTHER #2 | | $0.00 | $0 |
| TOTAL | 19640 | $1.56 | $30,658 |

WORK AREA INFORMATION

| SORT | LF/QTY | COST | HOURS |
|---|---|---|---|
| ag | 31405 | $84,943 | 9371.88 |
| sub | 7891 | $32,064 | 2068.035 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| TOTALS | 39296 | $117,007 | 11439.92 |

| | | | | | |
|---|---|---|---|---|---|
| START DATE: | 4/15/01 | | | PRODUCTION HOURS: | 14795 |
| FINISH DATE: | 9/1/04 | | | PRODUCTION FACTOR: | 0.75 |
| WORK DAYS: | 882 | | | ADJUSTED HOURS: | 34435 |
| MAN DAYS: | 1849 | ROUGH MAT $: | $143,104 | ADJUSTED FACTOR: | 1.75 |
| AVG CREW: | 2.10 | 2% CONSUM: | $2,862 | LABOR COST: | $855,967 |
| FEET/HOUR: | 2.66 | TOTAL MAT $: | $145,966 | CREW RATE: | $24.86 |

**W.A. BOTTING MECHANICAL ESTIMA... SUPERVISION RECAP SHEET**

| | | | | | |
|---|---|---|---|---|---|
| BID # | 00-228 | START DATE | 4/15/01 | PIPE FOOTAGE | 0 |
| PROJECT | Bassett Army Hospital | FINISH DATE | 9/1/04 | PIPE VOL(GAL) | 0 |
| LOCATION | Fort Wainright, Alaska | CALNDR DAYS | 1235 | WGT(MAT&EQ) | 0 |
| BID DATE | 1/19/01 | WORK DAYS | 882 | | |
| BID TIME | 5:00PM | PROJECT TYPE | Hospital | | |
| UNION LOCAL | 375 | SQUARE FEET | 251000 | | |
| DATE PRINTED | 1/19/01 | TIME PRINTED | 2:38:41 PM | PAGE # | 6 |

RAW LABOR COST CALCULATION

| TYPE | HOURS | RATE | COST |
|---|---|---|---|
| GEN FOREMAN | 0 | $58.11 | $0 |
| LEAD FOREMN | 0 | $53.94 | $0 |
| FIELD FOREMN | 0 | $0.00 | $0 |
| JOURNEYMAN | 0 | $49.32 | $0 |
| APPRENTICE | 0 | $38.21 | $0 |
| HELPER | 0 | $0.00 | $0 |
| FABRICATION | 0 | $0.00 | $0 |
| LABORER | 0 | $0.00 | $0 |
| TOTAL | 0 | $0.00 | $0 |

| CATEGORY | COUNT | COST | HOURS |
|---|---|---|---|
| PIPE | | | |
| MATERIAL | | | |
| FIXTURES | | | |
| EQUIPMENT | | | |
| MISCELLAN. | | | |
| SPECIALTIES | | | |
| OTHER | | | |
| TOTALS | 0 | 0 | 0 |

LABOR COST MODIFICATION

| TYPE | HOURS | RATE | COST |
|---|---|---|---|
| 1.10 PREM | | $18.51 | $0 |
| 1.15 PREM | | $19.14 | $0 |
| 1.50 PREM | | $19.77 | $0 |
| 2.0 PREM | | $0.00 | $0 |
| SPCL PREM | | $0.00 | $0 |
| TRAV PREM | | $0.00 | $0 |
| TRAV EXP | | $0.00 | $0 |
| SUBSIST | | $0.00 | $0 |
| PARKING | | $0.00 | $0 |
| TOTAL | 0 | $0.00 | $0 |

LABOR HOUR MODIFICATION

| TYPE | HOURS | RATE | COST |
|---|---|---|---|
| DETAILER | | $0.00 | $0 |
| TEAMSTER | | $30.00 | $0 |
| SHOP HELP | | $30.00 | $0 |
| OPERATOR | | $0.00 | $0 |
| CLN/STERL | | $0.00 | $0 |
| TEST | | $49.32 | $0 |
| WORK HGTH | | $0.00 | $0 |
| CLEANUP | | $38.21 | $0 |
| MATL DIST | | $38.21 | $0 |
| N.P.F | 16500 | $58.11 | $958,815 |
| ESCALATION | 〃 | 3.00 $1.25 | $0 |
| OTHER #1 | 〃 | 5.50 $2.50 | $0 |
| OTHER #2 | | $0.00 | $0 |
| TOTAL | 16500 | $58.11 | $958,815 |

WORK AREA INFORMATION

| SORT | LF/QTY | COST | HOURS |
|---|---|---|---|
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| TOTALS | 0 | $0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| START DATE: | 4/15/01 | | | PRODUCTION HOURS: | 0 |
| FINISH DATE: | 9/1/04 | | | PRODUCTION FACTOR: | |
| WORK DAYS: | 882 | | | ADJUSTED HOURS: | 16500 |
| MAN DAYS: | 0 | ROUGH MAT $: | $0 | ADJUSTED FACTOR: | |
| AVG CREW: | 0.00 | 2% CONSUM: | $0 | LABOR COST: | $958,815 |
| FEET/HOUR: | 0.00 | TOTAL MAT $: | $0 | CREW RATE: | $58.11 |

| | | | | |
|---|---|---|---|---|
| 343 | W.A. BOTTING MECHANICAL ESTI[illegible]E [illegible] SHEET | | | |
| 344 | BID # | 00-228 | TOTAL WEIGHT MATER'L & EQMT | 531,483 |
| 345 | PROJECT | Bassett Army Hospital | | |
| 346 | DATE PRINTED | 1/19/01 TIME PRINTED | 2:38:42 PM PAGE # | 7 |
| 347 | | | | |

| 348 | DESCRIPTION | HOUR | RATE | LABOR $ | DURATION | RATE | EXPENSE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 349 | HOUSING FOR SUPER | | | $0 | 36 | $1,950.00 | $70,200 | $70,200 |
| 350 | DRAFTING | | | $0 | | | $0 | $0 |
| 351 | DOCUMENTS | | | $0 | | | $0 | $0 |
| 352 | AGENCY APPROVALS | | | $0 | | | $0 | $0 |
| 353 | COORDINATION DRAWINGS | 10920 | $51.18 | $558,886 | | | $8,000 | $566,886 |
| 354 | SUBMITTALS | | | $0 | | | $4,500 | $4,500 |
| 355 | SHOP DRAWINGS | | | $0 | | | $0 | $0 |
| 356 | MFG. LAYOUTS | | | $0 | | | $0 | $0 |
| 357 | O&M MANUALS | | $52.63 | $0 | | | $12,000 | $12,000 |
| 358 | AS BUILTS | | $52.63 | $0 | | | $12,000 | $12,000 |
| 359 | VALVE TAGS | | $52.63 | $0 | | | $7,500 | $7,500 |
| 360 | EQUIP I.D. | | | $0 | | | $4,500 | $4,500 |
| 361 | **CRANE** | | | $0 | | | $47,000 | $47,000 |
| 362 | WARRANTY | | | $0 | | | $15,000 | $15,000 |
| 363 | LICENSES | | | $0 | | | $2,500 | $2,500 |
| 364 | WELD PROC & CERT | | | $0 | | | $2,500 | $2,500 |
| 365 | COMPRESSORS | | | $0 | | | $2,500 | $2,500 |
| 366 | PRESS VESSEL PERMIT | | | $0 | | | $2,000 | $2,000 |
| 367 | TELEPHONE | | | $0 | 36 | $400.00 | $14,400 | $14,400 |
| 368 | DATA LINK | | | $0 | 36 | $400.00 | $14,400 | $14,400 |
| 369 | PROJECT MANAGER | 6240 | $50.00 | $312,000 | 36 | $250.00 | $9,000 | $321,000 |
| 370 | PROJECT MANAGER ASST. | 4480 | $45.00 | $201,600 | 36 | $150.00 | $5,400 | $207,000 |
| 371 | PROJECT ENGINEER | 4480 | $40.00 | $179,200 | | | $0 | $179,200 |
| 372 | CLERICAL | 6720 | $30.00 | $201,600 | | | $0 | $201,600 |
| 373 | COMPUTERS AND SOFT | | | $0 | 36 | $150.00 | $5,400 | $5,400 |
| 374 | OFFICE | | | $0 | 36 | $900.00 | $32,400 | $32,400 |
| 375 | OFFICE SUPPLIES COPIER/FAX | | | $0 | 36 | $100.00 | $3,600 | $3,600 |
| 376 | CREW FACILITIES | | | $0 | 36 | $450.00 | $16,200 | $16,200 |
| 377 | SCHEDULE CONSULTANT | 200 | $50.00 | $10,000 | | | $125,000 | $135,000 |
| 378 | SEISMIC ENGINEERING | 350 | $50.00 | $17,500 | 45 | $4,350.00 | $195,750 | $213,250 |
| 379 | HOUSING PM | | | $0 | 36 | $1,950.00 | $70,200 | $70,200 |
| 380 | HOUSING ASST. PM | | | $0 | 30 | $1,950.00 | $58,500 | $58,500 |
| 381 | HOUSING PROJECT ENGINEER | | | $0 | 28 | $1,450.00 | $40,600 | $40,600 |
| 382 | PM, AST. PM & PE TRAVEL | | | $0 | 25 | $650.00 | $16,250 | $16,250 |
| 383 | EXECUTIVE TRAVEL EXP. | | | $0 | 36 | $1,950.00 | $70,200 | $70,200 |
| 384 | MOVE IN/OUT | | | $0 | 4 | $2,300.00 | $9,200 | $9,200 |
| 385 | PROJECT EXECUTIVE | 2080 | $60.00 | $124,800 | 36 | $200.00 | $7,200 | $132,000 |
| 386 | VR 90 FORK LIFT | | | $0 | 32 | $2,000.00 | $64,000 | $64,000 |
| 387 | 2 PICK UP TRUCKS | | | $0 | 64 | $1,350.00 | $86,400 | $86,400 |
| 388 | 1 JOB SITE BEATER | | | $0 | | | $4,500 | $4,500 |
| 389 | GAS FUEL, REPAIR ALL VEH. | | | $0 | 36 | $250.00 | $9,000 | $9,000 |
| 390 | FREIGHT FOR WAB STORE TRS | | | $0 | 4 | $5,000.00 | $20,000 | $20,000 |
| 391 | FREIGHT ALL EQUIP/MATER. | | | $0 | 1 | $208,707.00 | $208,707 | $208,707 |
| 392 | TEMPORARY WATER | | | $0 | 30 | $150.00 | $4,500 | $4,500 |
| 393 | TEMPORARY SEWER | | | $0 | 1 | $4,000.00 | $4,000 | $4,000 |
| 394 | TEMPORARY ELECT | | | $0 | 1 | $6,500.00 | $6,500 | $6,500 |
| 395 | MATERIAL STORAGE | | | $0 | 36 | $450.00 | $16,200 | $16,200 |
| 396 | TOOL STORAGE | | | $0 | 36 | $100.00 | $3,600 | $3,600 |
| 397 | RENTAL EQUIPMENT | | | $0 | 36 | $4,750.00 | $171,000 | $171,000 |
| 398 | **TOTAL** | 35470 | $45.27 | $1,605,586 | | | $1,482,307 | $3,087,893 |
| 399 | | | | | | | | |

## Local Contract Rates for 7/1/98 - 6/30/02

**The total package of wage and benefits listed below will be allocated in the future**

| 7/1/98-6/30/99 | 7/1/99-6/30/00 | 7/1/00-6/30/01 | 7/1/01-6/30/02 |
|---|---|---|---|
| $40.07 | $41.27 | $42.51 | $42.51 |

# W.A. BOTTING CO MECHANICAL ESTIMATE FRONT SHEET

| | | | | | |
|---|---|---|---|---|---|
| BID # | 00-228 | START DATE | 2/1/02 | TOTAL AVG CREW RATE | $50.59 |
| PROJECT | Bassett REBID | FINISH DATE | 5/7/06 | TOTAL AVG CREW SIZE | 16.68 |
| LOCATION | Fort Wainright, Alaska | CALENDAR DAYS | 1556 | TOTAL PLBG HOURS | 73,374 |
| BID DATE | 1/19/01 | WORK DAYS | 1111 | TOTAL HVAC HOURS | 70,323 |
| BID TIME | 5:00PM | PROJECT TYPE | Hospital | * TOTAL PROC HOURS | 15,461 ~~29,702~~ |
| ADDENDAS # | 5 | SQUARE FEET | 251000 | TOTAL SUPERVISION HOURS | 19,968 |
| PAGE # | 1 | MCA FACTOR | 0.86 | TOTAL ODJC HOURS | 42,640 |
| QUICKPEN BID # | 00-228 | DATE PRINTED | 2/21/02 | TOTAL PROJECT HRS | 221,766 ~~230,008~~ |
| | | | | TIME PRINTED | 8:05:30 AM |

## SUBCONTRACTS

| WHAT | HOW MUCH | WHO | REMARKS |
|---|---|---|---|
| EXCAVATION | $0 | KL Plug | |
| UTILITIES | $0 | | |
| SHEETMETAL | DP ~~$6,262,000~~ ✓ | Delta Tech | 6,162,000 for PB Final |
| CONTROLS | $0 | EXCLUDE | |
| INSULATION | DP $3,478,580 ✓ | Hudson Bay | |
| FIRE PROTECTION | $0 | exclude | |
| PAINT & PIPE ID | $225,000 ✓ | KL Plug | Transfer from line 39 |
| BALANCING | ~~$321,900~~ 315,000 Bureus ✓ | Alaska Air Balance | Subcontract to POC for $550,000.00 or partial $ SOB contracts. |
| INSTRUMENT'N | $0 | | |
| MISC WIRING | * $30,000 | KL Plug | |
| Med Gas Cert | * $10,200 | MB Plug | |
| WATER TREATMENT | $22,230 ✓ | CH20 | |
| Acoustic Wall Treatment | * $63,200 | Industrial Insulation | |
| OTHER | $0 | | |
| OTHER | $0 | | |

* Wiring, Mud Certs = $103,400.-

## "OUR WORK"

| TYPE | TOTAL | LABOR | MATERIAL | EQUIPMENT | EXPENSE |
|---|---|---|---|---|---|
| PLUMBING | $6,275,141 | $3,942,443 | $1,138,456 | $1,194,242 | $0 |
| HVAC | $10,615,118 | $3,796,114 | $1,161,431 | $5,657,572 | $0 |
| PROCESS | $1,516,966 | $836,136 | $152,957 | $527,873 | $0 |
| SUPERVISION | $1,207,165 | $1,207,165 | $0 | $0 | $0 |
| ODJC | $4,171,996 | $1,901,890 | $0 | $0 | $2,270,107 |
| TOTALS | $23,786,387 | $11,683,749 | $2,452,844 | $7,379,687 | $2,270,107 |

| | SUBS | LABOR | MATERIAL | EQUIPMENT | EXPENSE |
|---|---|---|---|---|---|
| SUB-TOTAL | $10,413,110 | $11,683,749 | $2,452,844 | $7,379,687 | $2,270,107 |
| CUT/ADD | | | | ($214,963) | |
| ARB CUT/ADD | | | | ($100,000) | |
| RAW TOTAL | $10,413,110 | $11,683,749 | $2,452,844 | $7,064,724 | $2,270,107 |
| % OF RAW TOTAL | 30.73% | 34.48% | 7.24% | 20.85% | 6.70% |

| | |
|---|---|
| SUBCONTRACTS | $10,413,110 |
| "OUR WORK" | $23,471,424 |
| SMALL TOOLS | 1035 MH $175,256 |
| TAX ON MAT & EQ | $0 |
| ADJ RAW TOTAL | $34,059,790 |

| | |
|---|---|
| ADJ RAW TOTAL | $34,059,790 |
| RISK MARGIN @ 22% | $2,570,425 |
| SAFE MARGIN @ 16% | $1,522,811 |
| SUB MARGIN @ 11% | $1,145,442 |
| TOTAL MARGIN | $5,238,678 |
| SUB TOTAL | $39,298,468 |
| MARGIN % | 15.33% |

| | |
|---|---|
| SUBTOTAL | $39,298,468 |
| CONTINGENCY | $0 |
| SUB BONDS | $104,131 |
| OUR BOND | $0 |
| SALES TAX | $0 |
| BID NUMBER | $39,402,599 |
| FINAL BID NUMBER | $39,000,000 |
| FINAL BID MARGIN | $4,836,079 |
| FINAL MARGIN % | 12.40% |

---FINAL BID DAY PACKAGE------ ABSHER

EXHIBIT C

W.A. BOTTING CO. MECHANICAL ESTIMATE SUB CONTRACTING SHEET

BID #. 00.228 PROJECT : Bassett REBID

DATE PRINTED : 2/21/02 TIME PRINTED · 8:05.31 AM PAGE # 2

| | | | | | | | | USE |
|---|---|---|---|---|---|---|---|---|
| EXCAVATE | FIRM | KL Plug | | | | | | KL Plug |
| | PHONE | | | | | | | XXXXXXXXXXX |
| | AMT | | | | | | | $0 |
| UTILITIES | FIRM | | | | | | | |
| | PHONE | | | | | | | XXXXXXXXXXX |
| | AMT | | | | | | | $0 |
| SHEET METAL | FIRM | Delta Tech | Superior Air | Holiday Parks | Harris & Hart | | | Delta Tech |
| | PHONE | 1-253-863-8415 | 1-801-776-1997 | 206-248-9700 | 1-253-735-3351 | | | XXXXXXXXXXX |
| | AMT | $6,262,000 | $6,871,000 | $6,894,500 | $7,081,000 | | | $6,262,000 |
| A.T.C | FIRM | EXCLUDE | Johnson Control | | | | | EXCLUDE |
| | PHONE | | 907-243-3737 | | | | | XXXXXXXXXXX |
| | AMT | $0 | | | | | | $0 |
| INSULAT | FIRM | Hudson Bay | Alaska Insulation | Industrial Insulation | | | | Hudson Bay |
| | PHONE | 206-763-9484 | 907-563-4125 | 907-479-6186 | | | | XXXXXXXXXXX |
| | AMT | $3,478,580 | $3,648,000 | $3,781,500 | | | | $3,478,580 |
| FIRE PROT | FIRM | exclude | | | | | | exclude |
| | PHONE | | | | | | | XXXXXXXXXXX |
| | AMT | | | | | | | $0 |
| PAINT & PIPE I D | FIRM | KL Plug | | | | | | KL Plug |
| | PHONE | | | | | | | XXXXXXXXXXX |
| | AMT | $225,000 | | | | | | $225,000 |
| T A B. | FIRM | Alaska Air Balance | Neudorfer Engin | | | | | Alaska Air Balance |
| | PHONE | 907-373-1090 | 206-621-1810 | | | | | XXXXXXXXXXX |
| | AMT | $321,900 | $389,400 | | | | | $321,900 |
| INSTR. | FIRM | | | | | | | |
| | PHONE | | | | | | | XXXXXXXXXXX |
| | AMT | | | | | | | $0 |
| MISC. WIRING | FIRM | KL Plug | | | | | | KL Plug |
| | PHONE | | | | | | | XXXXXXXXXXX |
| | AMT | $30,000 | | | | | | $30,000 |
| MED GAS CERT | FIRM | MB Plug | Hil-rom | Byrne Spec Gas | | | | MB Plug |
| | PHONE | | 800-445-3730 | 800-767-4601 | | | | XXXXXXXXXXX |
| | AMT | $10,200 | | | | | | $10,200 |
| WATER TREATMENT | FIRM | CH20 | | | | | | CH20 |
| | PHONE | 907-268-9344 | | | | | | XXXXXXXXXXX |
| | AMT | $22,230 | | | | | | $22,230 |
| ACOUSTIC WALL TREAT | FIRM | Industrial Insulation | Alaska Insulation | | | | | Industrial Insulation |
| | PHONE | | 907-563-4125 | | | | | XXXXXXXXXXX |
| | AMT | $63,200 | $72,000 | | | | | $63,200 |
| OTHER | FIRM | | | | | | | |
| | PHONE | | | | | | | XXXXXXXXXXX |
| | AMT | | | | | | | $0 |
| OTHER | FIRM | | | | | | | |
| | PHONE | | | | | | | XXXXXXXXXXX |
| | AMT | | | | | | | $0 |
| EXTRA | FIRM | | | | | | | |
| | PHONE | | | | | | | XXXXXXXXXXX |
| | AMT | | | | | | | $0 |
| EXTRA | FIRM | | | | | | | |
| | PHONE | | | | | | | XXXXXXXXXXX |
| | AMT | | | | | | | $0 |

115 **W.A. BOTTING MECHANICAL ESTIMATE PLUMBING RECAP SHEET**

| # | | | | | | |
|---|---|---|---|---|---|---|
| 116 | BID # | 00-228 | START DATE | 2/1/02 | PIPE FOOTAGE | 130491 |
| 117 | PROJECT | Bassett REBID | FINISH DATE | 5/7/06 | PIPE VOL(GAL) | 0 |
| 118 | LOCATION | Fort Wainright, Alaska | CALNDR DAYS | 1556 | FIXTURES | 1209 |
| | BID DATE | 1/19/01 | WORK DAYS | 1111 | WGT(MAT&EQ) | 57,207 |
| | BID TIME | 5:00PM | PROJECT TYPE | Hospital | | |
| 121 | UNION LOCAL | 375 | SQUARE FEET | 251000 | | |
| 122 | DATE PRINTED | 2/21/02 | TIME PRINTED | 8:05:31 AM | PAGE # | 3 |

123

124 RAW LABOR COST CALCULATION

| # | TYPE | HOURS | RATE | COST |
|---|---|---|---|---|
| 126 | GEN FOREMAN | 0 | $57 37 | $0 |
| 127 | LEAD FOREMN | 27423 | $53 19 | $1,458,650 |
| 128 | FIELD FOREMN | 0 | $0 00 | $0 |
| 129 | JOURNEYMAN | 34279 | $48.53 | $1,663,571 |
| 130 | APPRENTICE | 6856 | $33 91 | $232,482 |
| 131 | HELPER | 0 | $0 00 | $0 |
| 132 | FABRICATION | 0 | $0.00 | $0 |
| 133 | LABORER | 0 | $0 00 | $0 |
| 134 | TOTAL | 68558 | $48 93 | $3,354,702 |

| CATEGORY | COUNT | COST | HOURS |
|---|---|---|---|
| PIPE | | | |
| MATERIAL | | | |
| FIXTURES | | | |
| EQUIPMENT | | | |
| MISCELLAN | | | |
| SPECIALTIES | | | |
| OTHER | | | |
| TOTALS | 0 | 0 | 0 |

135 LABOR COST MODIFICATION

| # | TYPE | HOURS | RATE | COST |
|---|---|---|---|---|
| 137 | 1.5 PREM 6/02 | 11768 | $18.51 | $217,826 |
| 138 | 1.5 PREM 6/03 | 0 | $19 14 | $0 |
| 139 | 1.5 PREM 6/04 | 0 | $19 77 | $0 |
| 140 | 2 0 PREM | | $0 00 | $0 |
| 141 | SPCL PREM | | $0 00 | $0 |
| 142 | TRAV PREM | | $0 00 | $0 |
| 143 | TRAV EXP | | $0 00 | $0 |
| | SUBSIST | | $0 00 | $0 |
| | PARKING | | $0 00 | $0 |
| | TOTAL | 11768 | $18 51 | $217,826 |

147

148 LABOR HOUR MODIFICATION

| # | TYPE | HOURS | RATE | | COST |
|---|---|---|---|---|---|
| 150 | DETAILER | | $0.00 | | $0 |
| 151 | TEAMSTER | 160 | $30 00 | 1011 | $4,800 |
| 152 | SHOP HELP | 740 | $30 00 | 1011 | $22,200 |
| 153 | OPERATOR | | $0.00 | | $0 |
| 154 | CLN/STERL | | $0 00 | | $0 |
| 155 | TEST | 2320 | $48.53 | 1015 | $112,590 |
| 156 | WORK HGTH | | $0 00 | | $0 |
| 157 | CLEANUP | 1664 | $33 91 | 1013 | $56,426 |
| 158 | MATL DIST | 832 | $33.91 | 1014 | $28,213 |
| 159 | N P F | | $57 37 | | $0 |
| 160 | ESCAL 7/02-6/03 | 20568 | $1 25 | | $25,709 |
| 161 | ESCAL 7/03-6/04 | 47991 | $2 50 | | $119,977 |
| 162 | OTHER #2 | | $0 00 | | $0 |
| 163 | TOTAL | 4816 | $76.81 | | $369,916 |

WORK AREA INFORMATION

| SORT | LF/QTY | COST | HOURS |
|---|---|---|---|
| Excavation & Backfill | 0 | $0 | 0 |
| ag | 85994.00 | $706,574 | 41838 |
| bg | 1988 | $13,393 | 565 |
| sub | 42509 | $374,281 | 19938 |
| 0 00 | 0 | $0 | 0 |
| 0 00 | 0 | $0 | 0 |
| 0 00 | 0 | $0 | 0 |
| 0 00 | 0 | $0 | 0 |
| 0 00 | 0 | $0 | 0 |
| 0 00 | 0 | $0 | 0 |
| 0.00 | 0 | $0 | 0 |
| 0 00 | 0 | $0 | 0 |
| 0 00 | 0 | $0 | 0 |
| 0 00 | 0 | $0 | 0 |
| 0 00 | 0 | $0 | 0 |
| 0 00 | 0 | $0 | 0 |
| 0 00 | 0 | $0 | 0 |
| 0 00 | 0 | $0 | 0 |
| 0.00 | 0 | $0 | 0 |
| 0 00 | 0 | $0 | 0 |
| 0.00 | 0 | $0 | 0 |
| 0 00 | 0 | $0 | 0 |
| 0.00 | 0 | $0 | 0 |
| 0.00 | 0 | $0 | 0 |
| 0.00 | 0 | $0 | 0 |
| 0.00 | 0 | $0 | 0 |
| TOTALS | 130491 | $1,094,248 | 62340 68 |

164

| # | | | | | | |
|---|---|---|---|---|---|---|
| 165 | START DATE: | 2/1/02 | HRS/FIXTURE: | 56 71 | PRODUCTION HOURS: | 68558 = PLG. R.I. PLB EQUIP |
| 166 | FINISH DATE: | 5/7/06 | FEET/FIXTURE: | 107 93 | PRODUCTION FACTOR: | 0.75 |
| 167 | WORK DAYS: | 1111 | | | ADJUSTED HOURS: | 73374 |
| 168 | MAN DAYS: | 8570 | ROUGH MAT $. | $1,116,133 | ADJUSTED FACTOR: | 0 80 |
| 169 | AVG CREW: | 7.71 | 2% CONSUM: | 3014-D $22,323 | LABOR COST: | $3,942,443 |
| | FEET/HOUR: | 1.90 | TOTAL MAT $: | $1,138,456 | CREW RATE: | $53 73 |

= 68,558 PLBG R.I. & EQUIP.
832 LINE 158
1664 LINE 157
2320 LINE 155
73,375 HRS

**W.A. BOTTING MECHANICAL ESTIMATE HVAC RECAP SHEET**

| | | | | | |
|---|---|---|---|---|---|
| BID # | 00-228 | START DATE | 2/1/02 | PIPE FOOTAGE | 92520 |
| PROJECT | Bassett REBID | FINISH DATE | 5/7/06 | PIPE VOL(GAL) | 0 |
| LOCATION | Fort Wainright, Alaska | CALNDR DAYS | 1556 | WGT(MAT&EQ) | 486,162 |
| BID DATE | 1/19/01 | WORK DAYS | 1111 | | |
| BID TIME | 5.00PM | PROJECT TYPE | Hospital | | |
| UNION LOCAL | 375 | SQUARE FEET | 251000 | | |
| DATE PRINTED | 2/21/02 | TIME PRINTED | 8:05:32 AM | PAGE # | 4 |

RAW LABOR COST CALCULATION

| TYPE | HOURS | RATE | COST |
|---|---|---|---|
| GEN FOREMAN | 0 | $57.37 | $0 |
| LEAD FOREMN | 26203 | $53 19 | $1,393,731 |
| FIELD FOREMN | 0 | $0 00 | $0 |
| JOURNEYMAN | 32754 | $48.53 | $1,589,532 |
| APPRENTICE | 6551 | $33 91 | $222,135 |
| HELPER | 0 | $0 00 | $0 |
| FABRICATION | 0 | $0 00 | $0 |
| LABORER | 0 | $0.00 | $0 |
| TOTAL | 65507 | $48 93 | $3,205,398 |

| CATEGORY | COUNT | COST | HOURS |
|---|---|---|---|
| PIPE | | | |
| MATERIAL | | | |
| FIXTURES | | | |
| EQUIPMENT | | | |
| MISCELLAN | | | |
| SPECIALTIES | | | |
| OTHER | | | |
| TOTALS | 0 | 0 | 0 |

LABOR COST MODIFICATION

| TYPE | HOURS | RATE | COST |
|---|---|---|---|
| 1.5 PREM 6/02 | 12279 | $18.51 | $227,284 |
| 1.5 PREM 6/03 | 0 | $19 14 | $0 |
| 1.5 PREM 6/04 | 0 | $19 77 | $0 |
| 2.0 PREM | | $0.00 | $0 |
| SPCL PREM | | $0 00 | $0 |
| TRAV PREM | | $0 00 | $0 |
| TRAV EXP | | $0.00 | $0 |
| SUBSIST | | $0 00 | $0 |
| PARKING | | $0 00 | $0 |
| TOTAL | 12279 | $18 51 | $227,284 |

WORK AREA INFORMATION

| SORT | LF/QTY | COST | HOURS |
|---|---|---|---|
| ag | 38552 | $289,841 | 19714 |
| bg | 278 | $472 | 33 |
| sub | 35687 | $223,880 | 14782 |
| cep | 16529 | $377,191 | 17428 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| TOTALS | 91046 | $891,384 | 51956 04 |

LABOR HOUR MODIFICATION

| TYPE | HOURS | RATE | | COST |
|---|---|---|---|---|
| DETAILER | | $0.00 | | $0 |
| TEAMSTER | 160 | $30 00 | 1011 | $4,800 |
| SHOP HELP | 740 | $30 00 | 1011 | $22,200 |
| OPERATOR | | $0 00 | | $0 |
| CLN/STERL | | $0.00 | | $0 |
| TEST | 2320 | $48 53 | 2022 | $112,590 |
| WORK HGTH | | $0 00 | | $0 |
| CLEANUP | 1664 | $33 91 | 1013 | $56,426 |
| MATL DIST | 832 | $33 91 | 1014 | $28,213 |
| N P.F | | $57 37 | | $0 |
| ESCAL. 7/02-6/03 | 19652 | $1 25 | | $24,565 |
| ESCAL 7/03-6/04 | 45855 | $2.50 | | $114,638 |
| OTHER #2 | | $0.00 | | $0 |
| TOTAL | 4816 | $75.46 | | $363,432 |

| | | | | | |
|---|---|---|---|---|---|
| START DATE | 2/1/02 | | | | |
| FINISH DATE: | 5/7/06 | | | PRODUCTION HOURS: | 65507 |
| WORK DAYS: | 1111 | | | PRODUCTION FACTOR: | 0 71 |
| MAN DAYS: | 8188 | | | ADJUSTED HOURS: | 70323 |
| AVG CREW | 7 37 | ROUGH MAT $: | $1,138,658 | ADJUSTED FACTOR: | 0.76 |
| FEET/HOUR: | 1.41 | 2% CONSUM. | $22,773 | LABOR COST: | $3,796,114 |
| | | TOTAL MAT $. | $1,161,431 | CREW RATE: | $53 98 |

3015 5000.00
3012 5000.00
3022 5000.00
3029 7,773.00

**W.A. BOTTING MECHANICAL ESTIMATE PROCESS RECAP SHEET**

| | | | | | |
|---|---|---|---|---|---|
| BID # | 00-228 | START DATE | 2/1/02 | PIPE FOOTAGE | 39741 |
| PROJECT | Bassett REBID | FINISH DATE | 5/7/06 | PIPE VOL(GAL) | 0 |
| LOCATION | Fort Wainright, Alaska | CALNDR DAYS | 1556 | WGT(MAT&EQ) | 0 |
| BID DATE | 1/19/01 | WORK DAYS | 1111 | | |
| BID TIME | 5:00PM | PROJECT TYPE | Hospital | | |
| UNION LOCAL | 375 | SQUARE FEET | 251000 | | |
| DATE PRINTED | 2/21/02 | TIME PRINTED | 8:05.33 AM | PAGE # | 5 |

**RAW LABOR COST CALCULATION**

| TYPE | HOURS | RATE | COST |
|---|---|---|---|
| GEN FOREMAN | 0 | $57 37 | $0 |
| LEAD FOREMN | 5696 | $53 19 | $302,993 |
| FIELD FOREMN | 0 | $0 00 | $0 |
| JOURNEYMAN | 7121 | $48.53 | $345,559 |
| APPRENTICE | 1424 | $33 91 | $48,291 |
| HELPER | 0 | $0 00 | $0 |
| FABRICATION | 0 | $0 00 | $0 |
| LABORER | 0 | $0 00 | $0 |
| TOTAL | 14241 | $48.93 | $696,844 |

| CATEGORY | COUNT | COST | HOURS |
|---|---|---|---|
| PIPE | | | |
| MATERIAL | | | |
| FIXTURES | | | |
| EQUIPMENT | | | |
| MISCELLAN | | | |
| SPECIALTIES | | | |
| OTHER | | | |
| TOTALS | 0 | 0 | 0 |

**LABOR COST MODIFICATION**

| TYPE | HOURS | RATE | COST |
|---|---|---|---|
| 1.5 PREM 6/02 | 2489 | $18 51 | $46,071 |
| 1.5 PREM 6/03 | 0 | $19.14 | $0 |
| 1 5 PREM 6/04 | 0 | $19 77 | $0 |
| 2.0 PREM | | $0 00 | $0 |
| SPCL PREM | | $0.00 | $0 |
| TRAV PREM | | $0.00 | $0 |
| TRAV EXP | | $0.00 | $0 |
| SUBSIST | | $0 00 | $0 |
| PARKING | | $0.00 | $0 |
| TOTAL | 2489 | $18 51 | $46,071 |

**LABOR HOUR MODIFICATION**

| TYPE | HOURS | RATE | COST |
|---|---|---|---|
| DETAILER | | $0 00 | $0 |
| TEAMSTER | 160 | $30.00 | 1011 $4,800 |
| SHOP HELP | 160 | $30 00 | 1011 $4,800 |
| OPERATOR | | $0 00 | $0 |
| CLN/STERL | | $0 00 | $0 |
| TEST | 820 | $48 53 | 1018 $39,795 |
| WORK HGTH | | $0.00 | $0 |
| CLEANUP | 240 | $33 91 | 1013 $8,138 |
| MATL DIST | 160 | $33.91 | 1014 $5,426 |
| N P F | | $57 37 | $0 |
| ESCAL 7/02-6/03 | 4272 | $1 25 | $5,340 |
| ESCAL. 7/03-6/04 | 9969 | $2.50 | $24,922 |
| OTHER #2 | | $0.00 | $0 |
| TOTAL | 15461 06375 | $6 03 | $93,221 |

**WORK AREA INFORMATION**

| SORT | LF/QTY | COST | HOURS |
|---|---|---|---|
| ag | 31405 | $84,943 | 9803.124 |
| sub | 7891 | $32,064 | 2068 035 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| TOTALS | 39296 | $117,007 | 11871.16 |

| | | | | | |
|---|---|---|---|---|---|
| START DATE: | 2/1/02 | | | | |
| FINISH DATE: | 5/7/06 | | | PRODUCTION HOURS: | 14241 |
| WORK DAYS: | 1111 | | | ~~PRODUCTION FACTOR~~ | 077 |
| MAN DAYS: | 1780 | ROUGH MAT $. | $149,958 | ADJUSTED HOURS: | 29702 s/b 15,461 |
| AVG CREW. | 1 60 | 2% CONSUM: | 3029 $2,999 | ADJUSTED FACTOR: | 1.61 |
| FEET/HOUR: | 2 79 | TOTAL MAT $ | $152,957 | LABOR COST: | $836,136 |
| | | | | CREW RATE: | ~~$28.15~~ 54.08 |

* FORMULA PULLED LINES 274 & 275 HRS BY MISTAKE SKEWED FACTOR OOPS.

**W.A. BOTTING MECHANICAL ESTIMATE SUPERVISION RECAP SHEET**

| | | | | | |
|---|---|---|---|---|---|
| BID # | 00-228 | START DATE | 2/1/02 | PIPE FOOTAGE | 0 |
| PROJECT | Bassett REBID | FINISH DATE | 5/7/06 | PIPE VOL(GAL) | 0 |
| LOCATION | Fort Wainright, Alaska | CALNDR DAYS | 1556 | WGT(MAT&EQ) | 0 |
| BID DATE | 1/19/01 | WORK DAYS | 1111 | | |
| BID TIME | 5:00PM | PROJECT TYPE | Hospital | | |
| UNION LOCAL | 375 | SQUARE FEET | 251000 | | |
| DATE PRINTED | 2/21/02 | TIME PRINTED | 8:05:33 AM | PAGE # | 6 |

**RAW LABOR COST CALCULATION**

| TYPE | HOURS | RATE | COST |
|---|---|---|---|
| GEN FOREMAN | 0 | $57 37 | $0 |
| LEAD FOREMN | 0 | $53 19 | $0 |
| FIELD FOREMN | 0 | $0 00 | $0 |
| JOURNEYMAN | 0 | $48 53 | $0 |
| APPRENTICE | 0 | $33.91 | $0 |
| HELPER | 0 | $0 00 | $0 |
| FABRICATION | 0 | $0 00 | $0 |
| LABORER | 0 | $0 00 | $0 |
| TOTAL | 0 | $0.00 | $0 |

| CATEGORY | COUNT | COST | HOURS |
|---|---|---|---|
| PIPE | | | |
| MATERIAL | | | |
| FIXTURES | | | |
| EQUIPMENT | | | |
| MISCELLAN | | | |
| SPECIALTIES | | | |
| OTHER | | | |
| TOTALS | 0 | 0 | 0 |

**LABOR COST MODIFICATION**

| TYPE | HOURS | RATE | COST |
|---|---|---|---|
| 1.10 PREM | 3328 | $18 51 | $61,601 |
| 1.15 PREM | | $19 14 | $0 |
| 1.50 PREM | | $19.77 | $0 |
| 2 0 PREM | | $0.00 | $0 |
| SPCL PREM | | $0 00 | $0 |
| TRAV PREM | | $0.00 | $0 |
| TRAV EXP | | $0.00 | $0 |
| SUBSIST | | $0 00 | $0 |
| PARKING | | $0 00 | $0 |
| TOTAL | 3328 | $18 51 | $61,601 |

**LABOR HOUR MODIFICATION**

| TYPE | HOURS | RATE | COST |
|---|---|---|---|
| DETAILER | | $0 00 | $0 |
| TEAMSTER | | $30 00 | $0 |
| SHOP HELP | | $30.00 | $0 |
| OPERATOR | | $0 00 | $0 |
| CLN/STERL | | $0.00 | $0 |
| TEST | | $48 53 | $0 |
| WORK HGTH | | $0 00 | $0 |
| CLEANUP | | $33 91 | $0 |
| MATL DIST | | $33 91 | $0 |
| N P F | 1003 2003 19968 | 50/50 $57 37 | $1,145,564 |
| ESCALATION | | $1 25 | $0 |
| OTHER #1 | | $2.50 | $0 |
| OTHER #2 | | $0 00 | $0 |
| TOTAL | 19968 | $57 37 | $1,145,564 |

**WORK AREA INFORMATION**

| SORT | LF/QTY | COST | HOURS |
|---|---|---|---|
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| 0 | 0 | $0 | 0 |
| TOTALS | 0 | $0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| START DATE: | 2/1/02 | | | PRODUCTION HOURS: | 0 |
| FINISH DATE: | 5/7/06 | | | PRODUCTION FACTOR: | |
| WORK DAYS: | 1111 | | | ADJUSTED HOURS: | 19968 |
| MAN DAYS: | 0 | ROUGH MAT $: | $0 | ADJUSTED FACTOR: | |
| AVG CREW: | 0 00 | 2% CONSUM: | $0 | LABOR COST: | $1,207,165 |
| FEET/HOUR: | 0.00 | TOTAL MAT $: | $0 | CREW RATE: | $60 46 |

343 W.A. BOTTING MECHANICAL E | ATE ODJC SHEET
344 BID # 00-228 TOTAL WEIGHT MATER'L & EQMT 543,369
345 PROJECT Bassett REBID
DATE PRINTED 2/21/02 TIME PRINTED 8:05.34 AM PAGE # 7

| | DESCRIPTION | HOUR | RATE | LABOR $ | DURATION | RATE | EXPENSE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 349 | HOUSING FOR SUPER | | | $0 | 48 | $1,950.00 | 3028 $93,600 | $93,600 |
| 350 | MOCK UPS | SPLIT 30KL | 50K m | $0 | 8 | $10,000.00 | 1048 $80,000 | $80,000 |
| 351 | DOCUMENTS | | | $0 | | | 3026 $5,000 | $5,000 |
| 352 | AGENCY APPROVALS | | | $0 | | | $0 | $0 |
| 353 | COORDINATION DRAWINGS | 11440 | $51.18 | $585,499 | 1049L | | 1049 $2,500 | $587,999 |
| 354 | SUBMITTALS | | | $0 | | | 3014 $2,500 | $2,500 |
| 355 | SHOP DRAWINGS | | | $0 | | | $0 | $0 |
| 356 | MFG LAYOUTS | | | $0 | | | $0 | $0 |
| 357 | O&M MANUALS | | $52.63 | $0 | | | 3014 $1,500 | $1,500 |
| 358 | AS BUILTS | | $52.63 | $0 | | | 3014 $2,000 | $2,000 |
| 359 | VALVE TAGS | | $52.63 | $0 | | | 1021 $5,000 | $5,000 |
| 360 | EQUIP I.D | | | $0 | | | 1021 $2,500 | $2,500 |
| 361 | CRANE | | | $0 | | | 3039 $36,000 | $36,000 |
| 362 | WARRANTY | | | $0 | | SPLIT 1044 | 2044 $15,000 | $15,000 |
| 363 | LICENSES | | | $0 | | | 3009 $2,500 | $2,500 |
| 364 | WELD PROC & CERT | | | $0 | | | 3008 $2,000 | $2,000 |
| 365 | COMPRESSORS | | | $0 | | | 1037 $2,500 | $2,500 |
| 366 | Scissor Lifts | | | $0 | | | 1040 $240,000 | $240,000 |
| 367 | TELEPHONE | | | $0 | 48 | $400.00 | 3016 $19,200 | $19,200 |
| 368 | Fax Machine | | | $0 | 48 | $300.00 | 3016 $14,400 | $14,400 |
| 369 | PROJECT MANAGER John 3002 | 8320 | $58.52 | $486,886 | 3002 | 48 $250.00 | 3002 $12,000 | $498,886 |
| 370 | PROJECT MANAGER ASST ([illegible]) 3001 | 8320 | $38.50 | $320,320 | 3001 | 48 $150.00 | 3002 $7,200 | $327,520 |
| | PROJECT ENGINEER | 6240 | $38.50 | $240,240 | 3003 | | $0 | $240,240 |
| | CLERICAL | 6240 | $23.10 | $144,144 | 3004 | | $0 | $144,144 |
| | COMPUTERS AND SOFT | | | $0 | 48 | $683.33 | 3018 $32,800 | $32,800 |
| 374 | OFFICE | | | $0 | 48 | $500.00 | 3013 $24,000 | $24,000 |
| 375 | OFFICE SUPPLIES COPIER/FAX | | | $0 | 48 | $100.00 | 3017 $4,800 | $4,800 |
| 376 | CREW FACILITIES | | | $0 | 48 | $450.00 | 3011 $21,600 | $21,600 |
| 377 | Sch/Leg Consultant | 0 | $50.00 | $0 | 100K to SCH SUBCONTRACT | [illegible] / 25K | 3023 $125,000 | $125,000 |
| 378 | SEISMIC ENGINEERING Consultant | 0 | $50.00 | $0 | | SUBCONTRACT | $550,000 | $550,000 |
| 379 | HOUSING PM | | | $0 | 48 | $1,950.00 | 3028 $93,600 | $93,600 |
| 380 | HOUSING ASST PM | | | $0 | 48 | $1,950.00 | 3028 $93,600 | $93,600 |
| 381 | HOUSING PROJECT ENGINEER | | | $0 | 36 | $1,450.00 | 3025 $52,200 | $52,200 |
| 382 | PM, AST PM & PE TRAVEL | | | $0 | 44 | $650.00 | 3030 $28,600 | $28,600 |
| 383 | EXECUTIVE TRAVEL EXP | | | $0 | 16 | $1,950.00 | 3030 $31,200 | $31,200 |
| 384 | MOVE IN/OUT | | | $0 | 6 | $5,000.00 | 3027 $30,000 | $30,000 |
| 385 | PROJECT EXECUTIVE | 2080 | $60.00 | $124,800 | 3033 48 | $800.00 | 3033 $38,400 | $163,200 |
| 386 | VR 90 FORK LIFT | | | $0 | 24 | $2,200.00 | 1040 $52,800 | $52,800 |
| 387 | 2 PICK UP TRUCKS | | | $0 | 2 | $30,000.00 | 3015 $60,000 | $60,000 |
| 388 | 1 JOB SITE BEATER | | | $0 | | | 3010 $4,500 | $4,500 |
| 389 | GAS FUEL, REPAIR ALL VEH | | | $0 | 48 | $250.00 | 3010 $12,000 | $12,000 |
| 390 | FREIGHT FOR WAB STORE TRS | | | $0 | 4 | $5,000.00 | 3031 $20,000 | $20,000 |
| 391 | FREIGHT ALL EQUIP/MATER | | | $0 | 1 | $208,707.00 | $208,707 | $208,707 |
| 392 | TEMPORARY WATER | | | $0 | 30 | $150.00 | 1019 $4,500 | $4,500 |
| 393 | TEMPORARY SEWER | | | $0 | 1 | $4,000.00 | 1019 $4,000 | $4,000 |
| 394 | TEMPORARY ELECT | | | $0 | 1 | $6,500.00 | 1019 $6,500 | $6,500 |
| 395 | MATERIAL STORAGE | | | $0 | 48 | $450.00 | 3034 $21,600 | $21,600 |
| | TOOL STORAGE | | | $0 | 48 | $100.00 | 3034 $4,800 | $4,800 |
| | RENTAL EQUIPMENT | | | $0 | 42 | $4,750.00 | 1037 $199,500 | $199,500 |
| | TOTAL | 42640 | $44.60 | $1,901,890 | | | $2,270,107 | $4,171,995 |

399

JR = 11,440